Robert D. MEAUX, Plaintiff–Appellant

v.

Evans WILLIAMS, Police Officer of St Martin Parish Sheriff Department, Sheriffs Department St Martin Parish, Defendants–Appellees.

No. 04–30249.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 19, 2004.

**594**

Alfred F. Boustany, II, Boustany Law Firm, Lafayette, LA, for Plaintiff–Appellant.

James L. Pate, Jennie Porche Pellegrin, Laborde & Neuner, Lafayette, LA, for Defendants–Appellees.

Before KING, Chief Judge, and JOLLY and CLEMENT, Circuit Judges.

PER CURIAM: *

Robert D. Meaux filed a complaint under 42 U.S.C. § 1983 against Evans Williams and the St. Martin Parish Sheriff's Department. On the defendants' summary judgment motion, the district court dismissed Meaux's unlawful arrest and excessive force claims against Williams, as well as Meaux's state law battery claim. The district court also dismissed Meaux's constitutional claims against the Sheriff of St. Martin Parish, as well as Meaux's state law battery claim against the sheriff's department as Williams's employer.

This court reviews a district court's grant of summary judgment *de novo*, applying the same standard as would the district court. *See Melton v. Teachers Ins. & Annuity Ass'n of Am.*, 114 F.3d 557, 559 (5th Cir.1997).

In order to establish the use of excessive force, the plaintiff must show an injury, which resulted directly and solely from the use of force that was clearly excessive to the need, and the excessiveness of which was objectively unreasonable. *See Ikerd v. Blair*, 101 F.3d 430, 433–34 (5th Cir. 1996). The district court determined that Meaux's excessive force claim should be dismissed because Meaux had provided no evidence to support his allegation that Williams had intentionally struck him with his fist. The district court also determined that the excessive force claim should be dismissed because Meaux had failed to show that he suffered more than a *de minimis* injury.

Meaux relies on the allegations of his verified complaint to establish the existence of a genuine issue of material fact on his excessive force claim. A verified complaint may serve as competent summary

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

judgment evidence. *See Hart v. Hairston,* 343 F.3d 762, 765 (5th Cir.2003). In his complaint, Meaux alleged that when he answered the door, he was pulled out of his house by Williams and then handcuffed. As Meaux lay across his Jacuzzi, Meaux alleges, Williams smashed his fist into his face, breaking three of Meaux's teeth and opening a cut on his lip that required stitches.

Given the allegations in Meaux's verified complaint, and viewing the inferences to be reasonably drawn from the underlying facts in the record in the light most favorable to the Meaux, *see Matsushita Elec. Indus. Co. v. Zenith Radio,* 475 U.S. 574, 587, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986), we are satisfied that Meaux has established that genuine issues of material fact exist as to whether Williams used force that was clearly excessive to the need and as to whether Meaux suffered a cognizable injury as a result of such force. *See Ikerd,* 101 F.3d at 433–34. Accordingly, we VACATE the district court's dismissal of Meaux's excessive force and state law battery claims against Williams. These claims are REMANDED to the district court for further proceedings.

Meaux does not argue on appeal against the dismissal of his unlawful arrest claim or the dismissal of his claims against the sheriff. Meaux has abandoned these claims by failing to brief them. *See Yohey v. Collins,* 985 F.2d 222, 224–25 (5th Cir. 1993). Accordingly, the district court's dismissal of these claims is AFFIRMED.

**AFFIRMED IN PART, VACATED AND REMANDED IN PART.**